**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF VIRGINIA
ABINGDON DIVISION**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | : | |
| | : | |
| vs. | : | **Case No. 1:13CR00017** |
| | : | |
| **ALEN JOHANNES SALERIAN** | : | |
| a/k/a **ALLEN JOHANNES SALERIAN** | : | |

**BILL OF PARTICULARS**

The United States, through counsel, pursuant to Federal Rule of Criminal Procedure 7(f),

particularly alleges the following.

It was part of the conspiracy set forth in Count One of the Superseding Indictment that on

or about the dates set forth below, ALEN JOHANNES SALERIAN knowingly, intentionally and

unlawfully distributed and dispensed and caused the intentional and unlawful distribution and

dispensing of dosage units of the below-listed schedule II controlled substances, without a legitimate

medical purpose and beyond the bounds of medical practice, to the individuals set forth below:

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 5/20/2007 | 150 | OxyContin 40 mg | R.O. |
| 6/15/2007 | 150 | OxyContin 40 mg | R.O. |
| 7/11/2007 | 150 | OxyContin 40 mg | R.O. |
| 8/8/2007 | 150 | OxyContin 40 mg | R.O. |
| 8/31/2007 | 150 | OxyContin 40 mg | R.O. |
| 9/20/2007 | 150 | OxyContin 40 mg | R.O. |
| 10/15/2007 | 180 | OxyContin 40 mg | R.O. |
| 11/15/2007 | 180 | OxyContin 40 mg | R.O. |
| 12/4/2007 | 90 | OxyContin 80 mg | D.K. |
| 12/4/2007 | 120 | methadone 10 mg | D.K. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 12/10/2007 | 180 | OxyContin 40 mg | R.O. |
| 1/3/2008 | 90 | OxyContin 80 mg | D.K. |
| 1/3/2008 | 120 | methadone 10 mg | D.K. |
| 1/10/2008 | 180 | OxyContin 40 mg | R.O. |
| 1/14/2008 | 180 | OxyContin 40 mg | R.O. |
| 1/31/2008 | 120 | methadone 10 mg | D.K. |
| 2/10/2008 | 180 | OxyContin 40 mg | R.O. |
| 2/15/2008 | 90 | OxyContin 80 mg | R.O. |
| 2/15/2008 | 9 | OxyContin 80 mg | R.O. |
| 2/15/2008 | 180 | OxyContin 40 mg | R.O. |
| 3/2/2008 | 20 | OxyContin 80 mg | R.O. |
| 3/3/2008 | 120 | OxyContin 80 mg | D.K. |
| 3/3/2008 | 120 | methadone 10 mg | D.K. |
| 3/10/2008 | 90 | OxyContin 80 mg | R.O. |
| 3/26/2008 | 120 | OxyContin 80 mg | D.K. |
| 3/26/2008 | 120 | methadone 10 mg | D.K. |
| 4/2/2008 | 90 | OxyContin 80 mg | R.O. |
| 4/2/2008 | 30 | OxyContin 40 mg | R.O. |
| 4/22/2008 | 120 | OxyContin 80 mg | D.K. |
| 4/22/2008 | 120 | methadone 10 mg | D.K. |
| 4/30/2008 | 90 | OxyContin 80 mg | R.O. |
| 4/30/2008 | 30 | OxyContin 40 mg | R.O. |
| 4/30/2008 | 120 | methadone 10 mg | R.O. |
| 5/9/2008 | 60 | methadone 10 mg | R.O. |
| 6/6/2008 | 120 | methadone 10 mg | R.O. |
| 6/20/2008 | 120 | OxyContin 80 mg | D.K. |
| 6/20/2008 | 120 | methadone 10 mg | D.K. |
| 6/27/2008 | 150 | OxyContin 80 mg | R.O. |
| 6/27/2008 | 15 | OxyContin 80 mg | R.O. |
| 6/27/2008 | 120 | methadone 10 mg | R.O. |
| 7/15/2008 | 120 | methadone 10 mg | R.O. |
| 7/17/2008 | 120 | OxyContin 80 mg | D.K. |
| 7/17/2008 | 30 | OxyContin 40 mg | D.K. |
| 7/17/2008 | 120 | methadone 10 mg | D.K. |
| 7/18/2008 | 150 | OxyContin 80 mg | R.O. |
| 7/18/2008 | 20 | OxyContin 40 mg | R.O. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 8/8/2008 | 120 | OxyContin 80 mg | D.K. |
| 8/8/2008 | 120 | methadone 10 mg | D.K. |
| 8/10/2008 | 150 | OxyContin 80 mg | R.O. |
| 8/22/2008 | 150 | OxyContin 80 mg | R.O. |
| 8/22/2008 | 16 | OxyContin 80 mg | R.O. |
| 8/22/2008 | 120 | methadone 10 mg | R.O. |
| 9/17/2008 | 120 | methadone 10 mg | R.O. |
| 9/22/2008 | 16 | OxyContin 80 mg | R.O. |
| 9/27/2008 | 120 | OxyContin 80 mg | D.K. |
| 9/27/2008 | 120 | methadone 10 mg | D.K. |
| 10/15/2008 | 120 | OxyContin 80 mg | D.K. |
| 10/15/2008 | 120 | methadone 10 mg | D.K. |
| 11/11/2008 | 120 | OxyContin 80 mg | D.K. |
| 11/11/2008 | 180 | methadone 10 mg | D.K. |
| 11/24/2008 | 150 | OxyContin 80 mg | R.O. |
| 11/24/2008 | 16 | OxyContin 80 mg | R.O. |
| 11/24/2008 | 120 | methadone 10 mg | R.O. |
| 12/4/2008 | 120 | OxyContin 80 mg | D.K. |
| 12/4/2008 | 30 | OxyContin 40 mg | D.K. |
| 12/4/2008 | 240 | methadone 10 mg | D.K. |
| 12/4/2008 | 180 | methadone 10 mg | D.K. |
| 12/10/2008 | 150 | OxyContin 80 mg | R.O. |
| 12/20/2008 | 120 | methadone 10 mg | R.O. |
| 12/23/2008 | 120 | OxyContin 80 mg | D.K. |
| 12/23/2008 | 30 | OxyContin 40 mg | D.K. |
| 12/23/2008 | 240 | methadone 10 mg | D.K. |
| 12/26/2008 | 150 | OxyContin 80 mg | R.O. |
| 12/26/2008 | 20 | OxyContin 80 mg | R.O. |
| 1/10/2009 | 150 | OxyContin 80 mg | R.O. |
| 1/19/2009 | 120 | methadone 10 mg | R.O. |
| 1/27/2009 | 15 | OxyContin 80 mg | R.O. |
| 2/21/2009 | 150 | OxyContin 80 mg | R.O. |
| 2/21/2009 | 180 | methadone 10 mg | R.O. |
| 3/3/2009 | 90 | OxyContin 80 mg | D.K. |
| 3/3/2009 | 30 | OxyContin 40 mg | D.K. |
| 3/3/2009 | 240 | methadone 10 mg | D.K. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 3/11/2009 | 150 | OxyContin 80 mg | R.O. |
| 3/11/2009 | 180 | methadone 10 mg | R.O. |
| 3/18/2009 | 30 | OxyContin 80 mg | D.K. |
| 3/31/2009 | 120 | OxyContin 80 mg | D.K. |
| 3/31/2009 | 30 | OxyContin 40 mg | D.K. |
| 3/31/2009 | 240 | methadone 10 mg | D.K. |
| 4/7/2009 | 150 | OxyContin 80 mg | R.O. |
| 4/7/2009 | 180 | methadone 10 mg | R.O. |
| 4/27/2009 | 150 | OxyContin 80 mg | R.O. |
| 4/27/2009 | 120 | OxyContin 80 mg | D.K. |
| 4/27/2009 | 30 | OxyContin 40 mg | D.K. |
| 4/27/2009 | 180 | methadone 10 mg | R.O. |
| 4/27/2009 | 240 | methadone 10 mg | D.K. |
| 6/11/2009 | 150 | OxyContin 80 mg | R.O. |
| 6/11/2009 | 180 | methadone 10 mg | R.O. |
| 6/18/2009 | 120 | OxyContin 80 mg | D.K. |
| 6/18/2009 | 30 | OxyContin 40 mg | D.K. |
| 6/18/2009 | 240 | methadone 10 mg | D.K. |
| 7/2/2009 | 150 | OxyContin 80 mg | R.O. |
| 7/2/2009 | 180 | methadone 10 mg | R.O. |
| 7/15/2009 | 90 | OxyContin 80 mg | S.H. |
| 7/15/2009 | 90 | OxyContin 80 mg | B.J. |
| 7/15/2009 | 120 | methadone 10 mg | S.H. |
| 7/15/2009 | 240 | methadone 10 mg | D.K. |
| 7/15/2009 | 120 | methadone 10 mg | B.J. |
| 7/28/2009 | 150 | OxyContin 80 mg | R.O. |
| 7/28/2009 | 180 | methadone 10 mg | R.O. |
| 8/12/2009 | 120 | OxyContin 80 mg | B.J. |
| 8/12/2009 | 180 | methadone 10 mg | B.J. |
| 8/20/2009 | 90 | OxyContin 80 mg | S.H. |
| 8/20/2009 | 90 | OxyContin 80 mg | M.R. |
| 8/20/2009 | 120 | methadone 10 mg | S.H. |
| 8/20/2009 | 120 | methadone 10 mg | M.R. |
| 8/28/2009 | 30 | OxyContin 60 mg | D.K. |
| 8/28/2009 | 240 | methadone 10 mg | D.K. |
| 9/9/2009 | 120 | OxyContin 80 mg | B.J. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 9/9/2009 | 180 | methadone 10 mg | B.J. |
| 9/14/2009 | 90 | OxyContin 80 mg | P.D. |
| 9/14/2009 | 90 | methadone 10 mg | P.D. |
| 9/16/2009 | 90 | OxyContin 80 mg | M.R. |
| 9/16/2009 | 60 | OxyContin 40 mg | M.R. |
| 9/16/2009 | 150 | methadone 10 mg | M.R. |
| 9/18/2009 | 90 | OxyContin 80 mg | S.H. |
| 9/18/2009 | 150 | OxyContin 80 mg | R.O. |
| 9/18/2009 | 120 | methadone 10 mg | S.H. |
| 9/22/2009 | 150 | OxyContin 80 mg | D.K. |
| 9/22/2009 | 30 | OxyContin 40 mg | D.K. |
| 9/22/2009 | 120 | methadone 10 mg | D.K. |
| 9/28/2009 | 120 | methadone 10 mg | D.K. |
| 9/29/2009 | 120 | methadone 10 mg | S.J.1 |
| 9/30/2009 | 120 | OxyContin 80 mg | B.J. |
| 9/30/2009 | 180 | methadone 10 mg | B.J. |
| 10/5/2009 | 90 | OxyContin 80 mg | J.L.1 |
| 10/5/2009 | 30 | OxyContin 40 mg | J.L.1 |
| 10/5/2009 | 120 | methadone 10 mg | J.L.1 |
| 10/8/2009 | 120 | OxyContin 80 mg | B.J. |
| 10/8/2009 | 180 | methadone 10 mg | B.J. |
| 10/9/2009 | 150 | OxyContin 80 mg | R.O. |
| 10/9/2009 | 180 | methadone 10 mg | R.O. |
| 10/13/2009 | 90 | OxyContin 80 mg | P.D. |
| 10/13/2009 | 120 | methadone 10 mg | P.D. |
| 10/14/2009 | 90 | OxyContin 80 mg | M.R. |
| 10/14/2009 | 60 | OxyContin 40 mg | M.R. |
| 10/14/2009 | 150 | methadone 10 mg | M.R. |
| 10/15/2009 | 90 | OxyContin 40 mg | B.M. |
| 10/15/2009 | 90 | methadone 10 mg | B.M. |
| 10/16/2009 | 150 | OxyContin 80 mg | D.K. |
| 10/16/2009 | 30 | OxyContin 40 mg | D.K. |
| 10/16/2009 | 240 | methadone 10 mg | D.K. |
| 10/26/2009 | 120 | methadone 10 mg | S.J.1 |
| 10/27/2009 | 120 | OxyContin 80 mg | J.L.1 |
| 10/27/2009 | 150 | methadone 10 mg | J.L.1 |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 10/30/2009 | 90 | OxyContin 80 mg | T.L. |
| 10/30/2009 | 120 | OxyContin 80 mg | B.J. |
| 10/30/2009 | 120 | methadone 10 mg | T.L. |
| 10/30/2009 | 180 | methadone 10 mg | B.J. |
| 11/2/2009 | 150 | OxyContin 80 mg | R.O. |
| 11/2/2009 | 180 | methadone 10 mg | R.O. |
| 11/3/2009 | 90 | OxyContin 80 mg | M.R. |
| 11/3/2009 | 60 | OxyContin 40 mg | M.R. |
| 11/3/2009 | 150 | methadone 10 mg | M.R. |
| 11/4/2009 | 90 | OxyContin 80 mg | P.D. |
| 11/4/2009 | 30 | OxyContin 40 mg | P.D. |
| 11/4/2009 | 150 | methadone 10 mg | P.D. |
| 11/11/2009 | 150 | OxyContin 80 mg | D.K. |
| 11/11/2009 | 30 | OxyContin 40 mg | D.K. |
| 11/11/2009 | 240 | methadone 10 mg | D.K. |
| 11/12/2009 | 90 | OxyContin 40 mg | R.M. |
| 11/12/2009 | 120 | methadone 10 mg | R.M. |
| 11/16/2009 | 90 | OxyContin 40 mg | B.M. |
| 11/16/2009 | 90 | methadone 10 mg | B.M. |
| 11/17/2009 | 150 | OxyContin 80 mg | D.K. |
| 11/17/2009 | 30 | OxyContin 40 mg | D.K. |
| 11/17/2009 | 240 | methadone 10 mg | D.K. |
| 11/23/2009 | 180 | OxyContin 40 mg | S.H. |
| 11/23/2009 | 120 | methadone 10 mg | S.H. |
| 11/25/2009 | 120 | OxyContin 80 mg | T.L. |
| 11/25/2009 | 120 | OxyContin 80 mg | J.L.1 |
| 11/25/2009 | 180 | methadone 10 mg | T.L. |
| 11/25/2009 | 150 | methadone 10 mg | J.L.1 |
| 11/27/2009 | 150 | OxyContin 80 mg | R.O. |
| 11/27/2009 | 120 | OxyContin 80 mg | B.J. |
| 11/27/2009 | 180 | methadone 10 mg | R.O. |
| 11/27/2009 | 180 | methadone 10 mg | B.J. |
| 12/2/2009 | 90 | OxyContin 80 mg | P.D. |
| 12/2/2009 | 90 | OxyContin 80 mg | M.R. |
| 12/2/2009 | 90 | OxyContin 80 mg | J.C. |
| 12/2/2009 | 30 | OxyContin 40 mg | P.D. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 12/2/2009 | 60 | OxyContin 40 mg | M.R. |
| 12/2/2009 | 150 | methadone 10 mg | P.D. |
| 12/2/2009 | 150 | methadone 10 mg | M.R. |
| 12/2/2009 | 90 | methadone 10 mg | J.C. |
| 12/10/2009 | 150 | OxyContin 80 mg | D.K. |
| 12/10/2009 | 240 | methadone 10 mg | D.K. |
| 12/11/2009 | 90 | OxyContin 80 mg | R.M. |
| 12/11/2009 | 120 | methadone 10 mg | R.M. |
| 12/16/2009 | 90 | OxyContin 80 mg | B.M. |
| 12/16/2009 | 180 | OxyContin 40 mg | S.H. |
| 12/16/2009 | 90 | OxyContin 40 mg | B.M. |
| 12/16/2009 | 120 | methadone 10 mg | S.H. |
| 12/16/2009 | 90 | methadone 10 mg | B.M. |
| 12/22/2009 | 120 | OxyContin 80 mg | S.J.2 |
| 12/22/2009 | 120 | OxyContin 80 mg | J.L.1 |
| 12/22/2009 | 120 | methadone 10 mg | S.J.2 |
| 12/22/2009 | 150 | methadone 10 mg | J.L.1 |
| 12/23/2009 | 120 | OxyContin 80 mg | T.L. |
| 12/23/2009 | 150 | OxyContin 80 mg | R.O. |
| 12/23/2009 | 15 | OxyContin 80 mg | R.O. |
| 12/23/2009 | 180 | methadone 10 mg | T.L. |
| 12/23/2009 | 180 | methadone 10 mg | R.O. |
| 12/28/2009 | 150 | OxyContin 80 mg | D.K. |
| 12/28/2009 | 30 | OxyContin 40 mg | D.K. |
| 12/28/2009 | 240 | methadone 10 mg | D.K. |
| 12/29/2009 | 90 | OxyContin 80 mg | M.R. |
| 12/29/2009 | 90 | OxyContin 80 mg | J.C. |
| 12/29/2009 | 60 | OxyContin 40 mg | M.R. |
| 12/29/2009 | 30 | OxyContin 40 mg | J.C. |
| 12/29/2009 | 90 | oxycodone 15 mg | T.M. |
| 12/29/2009 | 120 | methadone 10 mg | T.M. |
| 12/29/2009 | 150 | methadone 10 mg | M.R. |
| 12/29/2009 | 120 | methadone 10 mg | J.C. |
| 1/4/2010 | 90 | OxyContin 80 mg | P.D. |
| 1/4/2010 | 120 | OxyContin 80 mg | B.J. |
| 1/4/2010 | 30 | OxyContin 40 mg | P.D. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 1/4/2010 | 90 | OxyContin 40 mg | B.M. |
| 1/4/2010 | 150 | methadone 10 mg | P.D. |
| 1/4/2010 | 90 | methadone 10 mg | B.M. |
| 1/4/2010 | 180 | methadone 10 mg | B.J. |
| 1/7/2010 | 90 | OxyContin 80 mg | S.M. |
| 1/7/2010 | 170 | methadone 10 mg | S.M. |
| 1/8/2010 | 90 | OxyContin 80 mg | R.M. |
| 1/8/2010 | 120 | methadone 10 mg | R.M. |
| 1/13/2010 | 120 | OxyContin 80 mg | T.L. |
| 1/13/2010 | 150 | OxyContin 80 mg | R.O. |
| 1/13/2010 | 90 | OxyContin 80 mg | J.R. |
| 1/13/2010 | 150 | OxyContin 80 mg | D.K. |
| 1/13/2010 | 30 | OxyContin 40 mg | D.K. |
| 1/13/2010 | 180 | methadone 10 mg | T.L. |
| 1/13/2010 | 180 | methadone 10 mg | R.O. |
| 1/13/2010 | 120 | methadone 10 mg | J.R. |
| 1/13/2010 | 240 | methadone 10 mg | D.K. |
| 1/15/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 1/15/2010 | 150 | methadone 10 mg | J.L.1 |
| 1/18/2010 | 120 | OxyContin 80 mg | S.H. |
| 1/18/2010 | 120 | methadone 10 mg | S.H. |
| 1/21/2010 | 90 | OxyContin 80 mg | M.R. |
| 1/21/2010 | 60 | OxyContin 40 mg | M.R. |
| 1/22/2010 | 120 | OxyContin 80 mg | S.J.1 |
| 1/22/2010 | 150 | methadone 10 mg | M.R. |
| 1/24/2010 | 90 | OxyContin 80 mg | J.C. |
| 1/24/2010 | 30 | OxyContin 40 mg | J.C. |
| 1/24/2010 | 120 | methadone 10 mg | J.C. |
| 1/25/2010 | 90 | OxyContin 80 mg | P.D. |
| 1/25/2010 | 30 | OxyContin 40 mg | P.D. |
| 1/25/2010 | 150 | methadone 10 mg | P.D. |
| 1/28/2010 | 120 | OxyContin 80 mg | B.J. |
| 1/28/2010 | 180 | methadone 10 mg | B.J. |
| 1/29/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 2/1/2010 | 150 | OxyContin 80 mg | D.K. |
| 2/1/2010 | 30 | OxyContin 40 mg | D.K. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 2/1/2010 | 240 | methadone 10 mg | D.K. |
| 2/3/2010 | 120 | OxyContin 80 mg | T.L. |
| 2/3/2010 | 150 | OxyContin 80 mg | R.O. |
| 2/3/2010 | 180 | methadone 10 mg | T.L. |
| 2/3/2010 | 180 | methadone 10 mg | R.O. |
| 2/4/2010 | 120 | OxyContin 80 mg | J.R. |
| 2/4/2010 | 30 | OxyContin 40 mg | J.R. |
| 2/4/2010 | 90 | OxyContin 40 mg | B.M. |
| 2/4/2010 | 180 | methadone 10 mg | J.R. |
| 2/4/2010 | 90 | methadone 10 mg | B.M. |
| 2/5/2010 | 90 | OxyContin 80 mg | R.M. |
| 2/5/2010 | 150 | methadone 10 mg | R.M. |
| 2/8/2010 | 30 | OxyContin 80 mg | S.M. |
| 2/8/2010 | 120 | methadone 10 mg | S.M. |
| 2/9/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 2/9/2010 | 150 | methadone 10 mg | J.L.1 |
| 2/12/2010 | 60 | OxyContin 80 mg | S.M. |
| 2/12/2010 | 120 | OxyContin 80 mg | S.J.2 |
| 2/12/2010 | 120 | methadone 10 mg | S.J.2 |
| 2/15/2010 | 120 | OxyContin 80 mg | S.H. |
| 2/15/2010 | 90 | OxyContin 80 mg | J.C. |
| 2/15/2010 | 30 | OxyContin 40 mg | J.C. |
| 2/15/2010 | 120 | methadone 10 mg | S.H. |
| 2/15/2010 | 120 | methadone 10 mg | J.C. |
| 2/23/2010 | 90 | OxyContin 80 mg | M.R. |
| 2/23/2010 | 120 | OxyContin 80 mg | B.J. |
| 2/23/2010 | 60 | OxyContin 40 mg | M.R. |
| 2/23/2010 | 150 | methadone 10 mg | M.R. |
| 2/23/2010 | 180 | methadone 10 mg | B.J. |
| 2/24/2010 | 240 | Roxicodone 30 mg | P.M. |
| 2/24/2010 | 120 | OxyContin 80 mg | T.L. |
| 2/24/2010 | 180 | methadone 10 mg | T.L. |
| 2/24/2010 | 120 | methadone 10 mg | P.M. |
| 2/26/2010 | 150 | OxyContin 80 mg | R.O. |
| 2/26/2010 | 120 | OxyContin 80 mg | J.R. |
| 2/26/2010 | 60 | OxyContin 40 mg | J.R. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 2/26/2010 | 20 | oxycodone 30 mg | J.R. |
| 2/26/2010 | 180 | methadone 10 mg | R.O. |
| 2/26/2010 | 300 | methadone 10 mg | J.R. |
| 3/1/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 3/1/2010 | 150 | OxyContin 80 mg | D.K. |
| 3/1/2010 | 30 | OxyContin 40 mg | D.K. |
| 3/1/2010 | 150 | methadone 10 mg | J.L.1 |
| 3/1/2010 | 240 | methadone 10 mg | D.K. |
| 3/2/2010 | 90 | OxyContin 80 mg | P.D. |
| 3/2/2010 | 30 | OxyContin 40 mg | P.D. |
| 3/2/2010 | 150 | methadone 10 mg | P.D. |
| 3/3/2010 | 90 | OxyContin 80 mg | R.M. |
| 3/3/2010 | 120 | methadone 10 mg | R.M. |
| 3/8/2010 | 60 | OxyContin 80 mg | S.M. |
| 3/10/2010 | 120 | OxyContin 40 mg | T.L. |
| 3/10/2010 | 270 | oxycodone 30 mg | T.L. |
| 3/10/2010 | 180 | methadone 10 mg | T.L. |
| 3/12/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 3/12/2010 | 90 | OxyContin 40 mg | B.M. |
| 3/12/2010 | 120 | methadone 10 mg | J.L.1 |
| 3/12/2010 | 90 | methadone 10 mg | B.M. |
| 3/15/2010 | 120 | OxyContin 80 mg | S.M. |
| 3/15/2010 | 60 | OxyContin 80 mg | S.M. |
| 3/15/2010 | 90 | OxyContin 80 mg | J.C. |
| 3/15/2010 | 30 | OxyContin 40 mg | J.C. |
| 3/15/2010 | 120 | methadone 10 mg | S.M. |
| 3/15/2010 | 120 | methadone 10 mg | J.C. |
| 3/16/2010 | 120 | OxyContin 80 mg | S.J.2 |
| 3/16/2010 | 120 | methadone 10 mg | S.J.2 |
| 3/18/2010 | 120 | OxyContin 80 mg | S.H. |
| 3/18/2010 | 120 | methadone 10 mg | S.H. |
| 3/19/2010 | 90 | OxyContin 80 mg | M.R. |
| 3/19/2010 | 60 | OxyContin 40 mg | M.R. |
| 3/19/2010 | 150 | methadone 10 mg | M.R. |
| 3/22/2010 | 150 | OxyContin 80 mg | R.O. |
| 3/22/2010 | 150 | OxyContin 80 mg | D.K. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 3/22/2010 | 30 | OxyContin 40 mg | D.K. |
| 3/22/2010 | 180 | methadone 10 mg | R.O. |
| 3/22/2010 | 240 | methadone 10 mg | D.K. |
| 3/23/2010 | 300 | Roxicodone 30 mg | P.M. |
| 3/23/2010 | 120 | OxyContin 80 mg | T.L. |
| 3/23/2010 | 90 | oxycodone 30 mg | T.L. |
| 3/23/2010 | 180 | methadone 10 mg | T.L. |
| 3/23/2010 | 150 | methadone 10 mg | P.M. |
| 3/24/2010 | 120 | OxyContin 80 mg | J.R. |
| 3/24/2010 | 310 | methadone 10 mg | J.R. |
| 3/25/2010 | 120 | OxyContin 80 mg | B.J. |
| 3/25/2010 | 60 | OxyContin 40 mg | S.J.1 |
| 3/25/2010 | 60 | OxyContin 40 mg | J.R. |
| 3/25/2010 | 150 | methadone 10 mg | S.J.1 |
| 3/25/2010 | 180 | methadone 10 mg | B.J. |
| 3/29/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 3/29/2010 | 150 | methadone 10 mg | J.L.1 |
| 3/30/2010 | 120 | OxyContin 80 mg | M.L.2 |
| 3/30/2010 | 120 | methadone 10 mg | M.L.2 |
| 3/31/2010 | 90 | OxyContin 80 mg | P.D. |
| 3/31/2010 | 30 | OxyContin 40 mg | P.D. |
| 3/31/2010 | 150 | methadone 10 mg | P.D. |
| 4/1/2010 | 60 | OxyContin 80 mg | S.M. |
| 4/1/2010 | 120 | methadone 10 mg | S.M. |
| 4/5/2010 | 90 | OxyContin 80 mg | R.M. |
| 4/5/2010 | 120 | methadone 10 mg | R.M. |
| 4/7/2010 | 120 | OxyContin 80 mg | T.L. |
| 4/7/2010 | 90 | oxycodone 30 mg | T.L. |
| 4/7/2010 | 180 | methadone 10 mg | T.L. |
| 4/8/2010 | 60 | OxyContin 80 mg | S.M. |
| 4/12/2010 | 120 | OxyContin 80 mg | S.H. |
| 4/12/2010 | 90 | OxyContin 80 mg | J.C. |
| 4/12/2010 | 30 | OxyContin 40 mg | J.C. |
| 4/12/2010 | 90 | OxyContin 40 mg | B.M. |
| 4/12/2010 | 120 | methadone 10 mg | S.H. |
| 4/12/2010 | 150 | methadone 10 mg | J.C. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 4/12/2010 | 90 | methadone 10 mg | B.M. |
| 4/14/2010 | 120 | OxyContin 80 mg | J.R. |
| 4/14/2010 | 150 | OxyContin 80 mg | D.K. |
| 4/14/2010 | 60 | OxyContin 40 mg | J.R. |
| 4/14/2010 | 30 | OxyContin 40 mg | D.K. |
| 4/14/2010 | 300 | methadone 10 mg | J.R. |
| 4/14/2010 | 240 | methadone 10 mg | D.K. |
| 4/15/2010 | 150 | OxyContin 80 mg | B.J. |
| 4/15/2010 | 180 | methadone 10 mg | B.J. |
| 4/16/2010 | 150 | OxyContin 80 mg | R.O. |
| 4/16/2010 | 10 | OxyContin 80 mg | R.O. |
| 4/16/2010 | 180 | methadone 10 mg | R.O. |
| 4/19/2010 | 300 | Roxicodone 30 mg | P.M. |
| 4/19/2010 | 90 | OxyContin 80 mg | M.R. |
| 4/19/2010 | 60 | OxyContin 40 mg | M.R. |
| 4/19/2010 | 150 | methadone 10 mg | P.M. |
| 4/19/2010 | 150 | methadone 10 mg | M.R. |
| 4/22/2010 | 90 | OxyContin 80 mg | P.D. |
| 4/22/2010 | 30 | OxyContin 40 mg | P.D. |
| 4/22/2010 | 150 | methadone 10 mg | P.D. |
| 4/26/2010 | 120 | OxyContin 80 mg | T.L. |
| 4/26/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 4/26/2010 | 90 | oxycodone 30 mg | T.L. |
| 4/26/2010 | 180 | methadone 10 mg | T.L. |
| 4/26/2010 | 120 | methadone 10 mg | J.L.1 |
| 4/27/2010 | 120 | OxyContin 80 mg | M.L.2 |
| 4/27/2010 | 120 | methadone 10 mg | M.L.2 |
| 5/3/2010 | 60 | OxyContin 80 mg | S.M. |
| 5/3/2010 | 60 | OxyContin 80 mg | S.M. |
| 5/3/2010 | 90 | OxyContin 80 mg | R.M. |
| 5/3/2010 | 120 | methadone 10 mg | S.M. |
| 5/3/2010 | 120 | methadone 10 mg | R.M. |
| 5/6/2010 | 90 | OxyContin 80 mg | J.C. |
| 5/6/2010 | 150 | OxyContin 80 mg | D.K. |
| 5/6/2010 | 30 | OxyContin 40 mg | J.C. |
| 5/6/2010 | 30 | OxyContin 40 mg | D.K. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 5/6/2010 | 150 | methadone 10 mg | J.C. |
| 5/6/2010 | 240 | methadone 10 mg | D.K. |
| 5/7/2010 | 60 | OxyContin 80 mg | S.M. |
| 5/7/2010 | 60 | OxyContin 80 mg | S.M. |
| 5/7/2010 | 120 | methadone 10 mg | S.M. |
| 5/10/2010 | 90 | OxyContin 40 mg | B.M. |
| 5/10/2010 | 90 | methadone 10 mg | B.M. |
| 5/12/2010 | 120 | OxyContin 80 mg | J.R. |
| 5/12/2010 | 60 | OxyContin 40 mg | J.R. |
| 5/12/2010 | 300 | methadone 10 mg | J.R. |
| 5/13/2010 | 120 | OxyContin 80 mg | T.L. |
| 5/13/2010 | 90 | oxycodone 30 mg | T.L. |
| 5/13/2010 | 180 | methadone 10 mg | T.L. |
| 5/14/2010 | 120 | OxyContin 80 mg | S.H. |
| 5/14/2010 | 150 | OxyContin 80 mg | R.O. |
| 5/14/2010 | 150 | OxyContin 80 mg | B.J. |
| 5/14/2010 | 120 | methadone 10 mg | S.H. |
| 5/14/2010 | 180 | methadone 10 mg | R.O. |
| 5/14/2010 | 180 | methadone 10 mg | B.J. |
| 5/17/2010 | 240 | Roxicodone 30 mg | P.M. |
| 5/17/2010 | 60 | OxyContin 40 mg | P.M. |
| 5/17/2010 | 180 | methadone 10 mg | P.M. |
| 5/18/2010 | 120 | OxyContin 80 mg | M.R. |
| 5/18/2010 | 60 | OxyContin 40 mg | M.R. |
| 5/18/2010 | 180 | methadone 10 mg | M.R. |
| 5/20/2010 | 200 | methadone 10 mg | D.K. |
| 5/25/2010 | 120 | methadone 10 mg | M.L.2 |
| 5/26/2010 | 90 | OxyContin 80 mg | P.D. |
| 5/26/2010 | 30 | OxyContin 80 mg | M.L.2 |
| 5/26/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 5/26/2010 | 30 | OxyContin 40 mg | P.D. |
| 5/26/2010 | 150 | methadone 10 mg | P.D. |
| 5/26/2010 | 150 | methadone 10 mg | J.L.1 |
| 5/31/2010 | 90 | OxyContin 80 mg | R.M. |
| 5/31/2010 | 120 | methadone 10 mg | R.M. |
| 6/1/2010 | 150 | OxyContin 80 mg | D.K. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 6/1/2010 | 30 | OxyContin 40 mg | D.K. |
| 6/1/2010 | 240 | methadone 10 mg | D.K. |
| 6/2/2010 | 90 | OxyContin 80 mg | J.C. |
| 6/2/2010 | 60 | OxyContin 40 mg | J.C. |
| 6/2/2010 | 150 | methadone 10 mg | J.C. |
| 6/3/2010 | 150 | OxyContin 80 mg | B.J. |
| 6/3/2010 | 180 | methadone 10 mg | B.J. |
| 6/7/2010 | 150 | OxyContin 80 mg | R.O. |
| 6/7/2010 | 180 | methadone 10 mg | R.O. |
| 6/8/2010 | 90 | OxyContin 40 mg | B.M. |
| 6/8/2010 | 90 | methadone 10 mg | B.M. |
| 6/9/2010 | 90 | OxyContin 80 mg | M.J. |
| 6/9/2010 | 120 | methadone 10 mg | M.J. |
| 6/10/2010 | 120 | OxyContin 80 mg | S.M. |
| 6/10/2010 | 120 | OxyContin 80 mg | J.R. |
| 6/10/2010 | 60 | OxyContin 40 mg | J.R. |
| 6/10/2010 | 120 | methadone 10 mg | S.M. |
| 6/10/2010 | 300 | methadone 10 mg | J.R. |
| 6/11/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 6/11/2010 | 180 | methadone 10 mg | J.L.1 |
| 6/14/2010 | 120 | OxyContin 80 mg | S.H. |
| 6/14/2010 | 90 | OxyContin 80 mg | P.D. |
| 6/14/2010 | 120 | OxyContin 80 mg | M.R. |
| 6/14/2010 | 60 | OxyContin 40 mg | S.H. |
| 6/14/2010 | 60 | OxyContin 40 mg | P.M. |
| 6/14/2010 | 30 | OxyContin 40 mg | P.D. |
| 6/14/2010 | 60 | OxyContin 40 mg | M.R. |
| 6/14/2010 | 280 | oxycodone 30 mg | P.M. |
| 6/14/2010 | 150 | methadone 10 mg | S.H. |
| 6/14/2010 | 210 | methadone 10 mg | P.M. |
| 6/14/2010 | 150 | methadone 10 mg | P.D. |
| 6/14/2010 | 180 | methadone 10 mg | M.R. |
| 6/18/2010 | 90 | OxyContin 80 mg | M.L.2 |
| 6/18/2010 | 60 | OxyContin 40 mg | M.L.2 |
| 6/18/2010 | 120 | methadone 10 mg | M.L.2 |
| 6/24/2010 | 150 | OxyContin 80 mg | D.K. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 6/24/2010 | 30 | OxyContin 40 mg | D.K. |
| 6/24/2010 | 240 | methadone 10 mg | D.K. |
| 6/25/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 6/25/2010 | 150 | methadone 10 mg | J.L.1 |
| 6/28/2010 | 90 | OxyContin 80 mg | J.C. |
| 6/28/2010 | 60 | OxyContin 40 mg | J.C. |
| 6/28/2010 | 270 | methadone 10 mg | J.C. |
| 6/29/2010 | 150 | OxyContin 80 mg | B.J. |
| 6/29/2010 | 180 | methadone 10 mg | B.J. |
| 6/30/2010 | 90 | OxyContin 80 mg | R.M. |
| 6/30/2010 | 120 | methadone 10 mg | R.M. |
| 7/1/2010 | 240 | oxycodone 30 mg | E.B. |
| 7/1/2010 | 120 | methadone 10 mg | E.B. |
| 7/5/2010 | 150 | OxyContin 80 mg | R.O. |
| 7/5/2010 | 180 | methadone 10 mg | R.O. |
| 7/6/2010 | 120 | OxyContin 80 mg | J.R. |
| 7/6/2010 | 60 | OxyContin 40 mg | P.M. |
| 7/6/2010 | 90 | OxyContin 40 mg | J.R. |
| 7/6/2010 | 90 | OxyContin 40 mg | B.M. |
| 7/6/2010 | 280 | oxycodone 30 mg | P.M. |
| 7/6/2010 | 210 | methadone 10 mg | P.M. |
| 7/6/2010 | 300 | methadone 10 mg | J.R. |
| 7/6/2010 | 120 | methadone 10 mg | B.M. |
| 7/8/2010 | 60 | OxyContin 80 mg | D.J. |
| 7/8/2010 | 30 | OxyContin 40 mg | D.J. |
| 7/8/2010 | 90 | oxycodone 30 mg | D.J. |
| 7/8/2010 | 120 | methadone 10 mg | D.J. |
| 7/12/2010 | 120 | OxyContin 80 mg | S.M. |
| 7/12/2010 | 90 | OxyContin 40 mg | B.M. |
| 7/12/2010 | 120 | methadone 10 mg | S.M. |
| 7/13/2010 | 90 | OxyContin 80 mg | P.D. |
| 7/13/2010 | 30 | OxyContin 40 mg | P.D. |
| 7/13/2010 | 150 | methadone 10 mg | P.D. |
| 7/14/2010 | 120 | OxyContin 80 mg | M.R. |
| 7/14/2010 | 60 | OxyContin 40 mg | M.R. |
| 7/14/2010 | 180 | methadone 10 mg | M.R. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 7/16/2010 | 90 | OxyContin 80 mg | M.L.2 |
| 7/16/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 7/16/2010 | 60 | OxyContin 40 mg | M.L.2 |
| 7/16/2010 | 120 | methadone 10 mg | M.L.2 |
| 7/16/2010 | 150 | methadone 10 mg | J.L.1 |
| 7/17/2010 | 120 | OxyContin 80 mg | S.H. |
| 7/17/2010 | 120 | OxyContin 40 mg | S.H. |
| 7/17/2010 | 150 | methadone 10 mg | S.H. |
| 7/20/2010 | 14 | OxyContin 80 mg | M.L.2 |
| 7/20/2010 | 150 | OxyContin 80 mg | D.K. |
| 7/20/2010 | 30 | OxyContin 40 mg | D.K. |
| 7/20/2010 | 240 | methadone 10 mg | D.K. |
| 7/21/2010 | 60 | Roxicodone 30 mg | M.J. |
| 7/21/2010 | 90 | OxyContin 80 mg | M.J. |
| 7/21/2010 | 120 | methadone 10 mg | M.J. |
| 7/22/2010 | 90 | OxyContin 80 mg | J.C. |
| 7/22/2010 | 60 | OxyContin 40 mg | J.C. |
| 7/22/2010 | 270 | methadone 10 mg | J.C. |
| 7/23/2010 | 150 | OxyContin 80 mg | R.O. |
| 7/23/2010 | 180 | methadone 10 mg | R.O. |
| 7/27/2010 | 150 | OxyContin 80 mg | B.J. |
| 7/27/2010 | 90 | oxycodone 30 mg | B.J. |
| 7/27/2010 | 180 | methadone 10 mg | B.J. |
| 7/28/2010 | 60 | OxyContin 40 mg | P.M. |
| 7/28/2010 | 300 | oxycodone 30 mg | P.M. |
| 7/28/2010 | 210 | methadone 10 mg | P.M. |
| 7/28/2010 | 120 | methadone 10 mg | E.B. |
| 7/30/2010 | 120 | OxyContin 80 mg | S.H. |
| 7/30/2010 | 90 | OxyContin 80 mg | R.M. |
| 7/30/2010 | 60 | OxyContin 40 mg | S.H. |
| 7/30/2010 | 150 | methadone 10 mg | S.H. |
| 8/3/2010 | 120 | OxyContin 80 mg | J.R. |
| 8/3/2010 | 90 | OxyContin 40 mg | J.R. |
| 8/3/2010 | 300 | methadone 10 mg | J.R. |
| 8/4/2010 | 90 | OxyContin 40 mg | B.M. |
| 8/4/2010 | 90 | methadone 10 mg | B.M. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 8/6/2010 | 90 | OxyContin 80 mg | P.D. |
| 8/6/2010 | 30 | OxyContin 40 mg | P.D. |
| 8/6/2010 | 150 | methadone 10 mg | P.D. |
| 8/10/2010 | 120 | OxyContin 80 mg | M.R. |
| 8/10/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 8/10/2010 | 60 | OxyContin 80 mg | D.J. |
| 8/10/2010 | 60 | OxyContin 40 mg | M.R. |
| 8/10/2010 | 60 | OxyContin 40 mg | J.L.1 |
| 8/10/2010 | 60 | OxyContin 40 mg | D.J. |
| 8/10/2010 | 180 | oxycodone 30 mg | D.J. |
| 8/10/2010 | 180 | methadone 10 mg | M.R. |
| 8/10/2010 | 180 | methadone 10 mg | J.L.1 |
| 8/11/2010 | 150 | OxyContin 80 mg | D.K. |
| 8/11/2010 | 30 | OxyContin 40 mg | D.K. |
| 8/11/2010 | 240 | methadone 10 mg | D.K. |
| 8/18/2010 | 150 | OxyContin 80 mg | R.O. |
| 8/18/2010 | 240 | methadone 10 mg | R.O. |
| 8/19/2010 | 90 | OxyContin 80 mg | M.J. |
| 8/19/2010 | 120 | methadone 10 mg | M.J. |
| 8/24/2010 | 60 | OxyContin 40 mg | P.M. |
| 8/24/2010 | 300 | oxycodone 30 mg | E.B. |
| 8/24/2010 | 210 | methadone 10 mg | P.M. |
| 8/24/2010 | 150 | methadone 10 mg | E.B. |
| 8/25/2010 | 150 | OxyContin 80 mg | B.J. |
| 8/25/2010 | 240 | methadone 10 mg | B.J. |
| 8/26/2010 | 90 | oxycodone 30 mg | L.H. |
| 8/26/2010 | 120 | methadone 10 mg | L.H. |
| 8/30/2010 | 90 | OxyContin 80 mg | P.D. |
| 8/30/2010 | 90 | OxyContin 80 mg | J.C. |
| 8/30/2010 | 30 | OxyContin 40 mg | P.D. |
| 8/30/2010 | 60 | OxyContin 40 mg | J.C. |
| 8/30/2010 | 480 | oxycodone 30 mg | J.R. |
| 8/30/2010 | 150 | methadone 10 mg | P.D. |
| 8/30/2010 | 300 | methadone 10 mg | J.R. |
| 8/30/2010 | 270 | methadone 10 mg | J.C. |
| 8/31/2010 | 30 | OxyContin 40 mg | D.K. |

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 8/31/2010 | 240 | methadone 10 mg | D.K. |
| 9/1/2010 | 150 | OxyContin 80 mg | D.K. |
| 9/3/2010 | 90 | OxyContin 80 mg | R.M. |
| 9/3/2010 | 195 | oxycodone 30 mg | S.H. |
| 9/3/2010 | 480 | oxycodone 30 mg | B.J. |
| 9/3/2010 | 150 | methadone 10 mg | S.H. |
| 9/3/2010 | 120 | methadone 10 mg | R.M. |
| 9/5/2010 | 120 | OxyContin 80 mg | J.L.1 |
| 9/5/2010 | 150 | methadone 10 mg | J.L.1 |
| 9/7/2010 | 390 | oxycodone 30 mg | P.D. |
| 9/7/2010 | 150 | oxycodone 30 mg | B.M. |
| 9/7/2010 | 120 | methadone 10 mg | B.M. |
| 9/8/2010 | 60 | OxyContin 80 mg | D.J. |
| 9/8/2010 | 60 | OxyContin 40 mg | D.J. |
| 9/8/2010 | 180 | oxycodone 30 mg | D.J. |
| 9/8/2010 | 150 | methadone 10 mg | D.J. |
| 9/10/2010 | 195 | oxycodone 30 mg | S.H. |
| 9/10/2010 | 240 | oxycodone 30 mg | R.O. |
| 9/10/2010 | 390 | oxycodone 30 mg | J.L.1 |
| 9/10/2010 | 240 | methadone 10 mg | R.O. |
| 9/13/2010 | 90 | Roxicodone 30 mg | M.R. |
| 9/13/2010 | 120 | OxyContin 80 mg | M.R. |
| 9/13/2010 | 90 | OxyContin 80 mg | M.J. |
| 9/13/2010 | 60 | oxycodone 30 mg | M.J. |
| 9/13/2010 | 300 | oxycodone 30 mg | E.B. |
| 9/13/2010 | 180 | methadone 10 mg | M.R. |
| 9/13/2010 | 120 | methadone 10 mg | M.J. |
| 9/13/2010 | 150 | methadone 10 mg | E.B. |
| 9/15/2010 | 60 | OxyContin 40 mg | J.L.1 |
| 9/17/2010 | 240 | oxycodone 30 mg | R.O. |
| 9/20/2010 | 360 | oxycodone 30 mg | M.L.2 |
| 9/20/2010 | 330 | oxycodone 30 mg | J.C. |
| 9/20/2010 | 120 | methadone 10 mg | M.L.2 |
| 9/20/2010 | 270 | methadone 10 mg | J.C. |
| 9/21/2010 | 145 | oxycodone 30 mg | L.H. |
| 9/21/2010 | 145 | oxycodone 30 mg | L.H. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 9/21/2010 | 150 | methadone 10 mg | L.H. |
| 9/22/2010 | 360 | oxycodone 30 mg | P.M. |
| 9/22/2010 | 210 | methadone 10 mg | P.M. |
| 9/24/2010 | 225 | oxycodone 30 mg | S.H. |
| 9/24/2010 | 225 | oxycodone 30 mg | S.H. |
| 9/24/2010 | 150 | methadone 10 mg | S.H. |
| 9/27/2010 | 240 | oxycodone 30 mg | J.R. |
| 9/27/2010 | 240 | oxycodone 30 mg | J.R. |
| 9/27/2010 | 195 | oxycodone 30 mg | D.K. |
| 9/27/2010 | 195 | oxycodone 30 mg | D.K. |
| 9/27/2010 | 240 | methadone 10 mg | D.K. |
| 9/28/2010 | 300 | methadone 10 mg | J.R. |
| 9/30/2010 | 360 | oxycodone 30 mg | M.J. |
| 9/30/2010 | 120 | methadone 10 mg | M.J. |
| 10/1/2010 | 330 | oxycodone 30 mg | R.M. |
| 10/1/2010 | 360 | oxycodone 30 mg | M.J. |
| 10/1/2010 | 120 | methadone 10 mg | R.M. |
| 10/1/2010 | 120 | methadone 10 mg | M.J. |
| 10/1/2010 | 150 | methadone 10 mg | J.L.1 |
| 10/4/2010 | 180 | oxycodone 30 mg | C.S. |
| 10/4/2010 | 180 | oxycodone 30 mg | C.S. |
| 10/4/2010 | 180 | oxycodone 30 mg | B.M. |
| 10/4/2010 | 120 | methadone 10 mg | C.S. |
| 10/4/2010 | 120 | methadone 10 mg | B.M. |
| 10/5/2010 | 360 | oxycodone 30 mg | J.L.2 |
| 10/5/2010 | 120 | methadone 10 mg | J.L.2 |
| 10/7/2010 | 210 | Roxicodone 30 mg | M.R. |
| 10/7/2010 | 210 | Roxicodone 30 mg | M.R. |
| 10/7/2010 | 240 | oxycodone 30 mg | R.O. |
| 10/7/2010 | 210 | oxycodone 30 mg | R.O. |
| 10/7/2010 | 240 | methadone 10 mg | R.O. |
| 10/7/2010 | 180 | methadone 10 mg | M.R. |
| 10/11/2010 | 270 | Roxicodone 30 mg | S.M. |
| 10/11/2010 | 360 | oxycodone 30 mg | J.L.1 |
| 10/11/2010 | 120 | methadone 10 mg | S.M. |
| 10/11/2010 | 150 | methadone 10 mg | J.L.1 |

*United States v. Salerian*
Page 19 of 38

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 10/12/2010 | 360 | oxycodone 30 mg | P.M. |
| 10/12/2010 | 390 | oxycodone 30 mg | D.J. |
| 10/12/2010 | 270 | methadone 10 mg | P.M. |
| 10/12/2010 | 150 | methadone 10 mg | D.J. |
| 10/18/2010 | 330 | oxycodone 30 mg | R.M. |
| 10/18/2010 | 120 | methadone 10 mg | R.M. |
| 10/19/2010 | 450 | oxycodone 30 mg | S.H. |
| 10/19/2010 | 150 | methadone 10 mg | S.H. |
| 10/20/2010 | 240 | oxycodone 30 mg | J.R. |
| 10/20/2010 | 240 | oxycodone 30 mg | J.R. |
| 10/20/2010 | 390 | oxycodone 30 mg | J.C. |
| 10/20/2010 | 300 | oxycodone 30 mg | E.B. |
| 10/20/2010 | 300 | methadone 10 mg | J.R. |
| 10/20/2010 | 270 | methadone 10 mg | J.C. |
| 10/20/2010 | 150 | methadone 10 mg | E.B. |
| 10/21/2010 | 420 | oxycodone 30 mg | J.L.1 |
| 10/26/2010 | 360 | oxycodone 30 mg | J.L.2 |
| 10/26/2010 | 120 | methadone 10 mg | J.L.2 |
| 10/28/2010 | 390 | oxycodone 30 mg | P.D. |
| 10/28/2010 | 150 | methadone 10 mg | P.D. |
| 10/29/2010 | 360 | oxycodone 30 mg | M.J. |
| 10/29/2010 | 120 | methadone 10 mg | M.J. |
| 11/1/2010 | 240 | oxycodone 30 mg | R.O. |
| 11/1/2010 | 240 | oxycodone 30 mg | R.O. |
| 11/1/2010 | 360 | oxycodone 30 mg | J.L.1 |
| 11/1/2010 | 195 | oxycodone 30 mg | D.K. |
| 11/1/2010 | 195 | oxycodone 30 mg | D.K. |
| 11/1/2010 | 225 | oxycodone 30 mg | C.S. |
| 11/1/2010 | 225 | oxycodone 30 mg | C.S. |
| 11/1/2010 | 240 | methadone 10 mg | R.O. |
| 11/1/2010 | 150 | methadone 10 mg | J.L.1 |
| 11/1/2010 | 240 | methadone 10 mg | D.K. |
| 11/1/2010 | 150 | methadone 10 mg | C.S. |
| 11/2/2010 | 240 | oxycodone 30 mg | L.S. |
| 11/2/2010 | 90 | methadone 10 mg | L.S. |
| 11/3/2010 | 330 | oxycodone 30 mg | R.M. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 11/3/2010 | 240 | oxycodone 30 mg | B.M. |
| 11/3/2010 | 120 | methadone 10 mg | R.M. |
| 11/3/2010 | 120 | methadone 10 mg | B.M. |
| 11/4/2010 | 270 | oxycodone 30 mg | M.L.1 |
| 11/4/2010 | 120 | methadone 10 mg | M.L.1 |
| 11/8/2010 | 480 | oxycodone 30 mg | J.R. |
| 11/8/2010 | 300 | methadone 10 mg | J.R. |
| 11/9/2010 | 225 | oxycodone 30 mg | S.H. |
| 11/9/2010 | 225 | oxycodone 30 mg | S.H. |
| 11/9/2010 | 360 | oxycodone 30 mg | P.M. |
| 11/9/2010 | 390 | oxycodone 30 mg | D.J. |
| 11/9/2010 | 150 | methadone 10 mg | S.H. |
| 11/9/2010 | 270 | methadone 10 mg | P.M. |
| 11/9/2010 | 150 | methadone 10 mg | D.J. |
| 11/11/2010 | 360 | oxycodone 30 mg | S.M. |
| 11/11/2010 | 120 | methadone 10 mg | S.M. |
| 11/15/2010 | 210 | oxycodone 30 mg | D.R. |
| 11/15/2010 | 90 | methadone 10 mg | D.R. |
| 11/16/2010 | 450 | oxycodone 30 mg | J.L.2 |
| 11/16/2010 | 180 | methadone 10 mg | J.L.2 |
| 11/17/2010 | 270 | oxycodone 30 mg | J.M. |
| 11/17/2010 | 390 | oxycodone 30 mg | J.C. |
| 11/17/2010 | 300 | oxycodone 30 mg | E.B. |
| 11/17/2010 | 90 | methadone 10 mg | J.M. |
| 11/17/2010 | 270 | methadone 10 mg | J.C. |
| 11/17/2010 | 150 | methadone 10 mg | E.B. |
| 11/19/2010 | 390 | Roxicodone 30 mg | L.H. |
| 11/19/2010 | 390 | oxycodone 30 mg | P.D. |
| 11/19/2010 | 150 | methadone 10 mg | P.D. |
| 11/19/2010 | 150 | methadone 10 mg | L.H. |
| 11/22/2010 | 330 | oxycodone 30 mg | R.M. |
| 11/22/2010 | 120 | methadone 10 mg | R.M. |
| 11/23/2010 | 360 | oxycodone 30 mg | M.J. |
| 11/23/2010 | 195 | oxycodone 30 mg | D.K. |
| 11/23/2010 | 195 | oxycodone 30 mg | D.K. |
| 11/23/2010 | 150 | methadone 10 mg | M.J. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 11/23/2010 | 240 | methadone 10 mg | D.K. |
| 11/29/2010 | 330 | oxycodone 30 mg | L.S. |
| 11/29/2010 | 90 | methadone 10 mg | L.S. |
| 11/30/2010 | 240 | oxycodone 30 mg | R.O. |
| 11/30/2010 | 240 | oxycodone 30 mg | R.O. |
| 11/30/2010 | 360 | oxycodone 30 mg | J.L.1 |
| 11/30/2010 | 240 | methadone 10 mg | R.O. |
| 11/30/2010 | 150 | methadone 10 mg | J.L.1 |
| 12/1/2010 | 480 | oxycodone 30 mg | J.R. |
| 12/1/2010 | 240 | oxycodone 30 mg | B.M. |
| 12/1/2010 | 300 | methadone 10 mg | J.R. |
| 12/1/2010 | 120 | methadone 10 mg | B.M. |
| 12/3/2010 | 225 | oxycodone 30 mg | C.S. |
| 12/3/2010 | 225 | oxycodone 30 mg | C.S. |
| 12/3/2010 | 150 | methadone 10 mg | C.S. |
| 12/6/2010 | 360 | oxycodone 30 mg | M.L.1 |
| 12/6/2010 | 120 | methadone 10 mg | M.L.1 |
| 12/7/2010 | 225 | oxycodone 30 mg | S.H. |
| 12/7/2010 | 225 | oxycodone 30 mg | S.H. |
| 12/7/2010 | 360 | oxycodone 30 mg | P.M. |
| 12/7/2010 | 150 | methadone 10 mg | S.H. |
| 12/7/2010 | 270 | methadone 10 mg | P.M. |
| 12/8/2010 | 195 | oxycodone 30 mg | D.J. |
| 12/8/2010 | 195 | oxycodone 30 mg | D.J. |
| 12/8/2010 | 270 | methadone 10 mg | J.C. |
| 12/8/2010 | 150 | methadone 10 mg | D.J. |
| 12/13/2010 | 210 | Roxicodone 30 mg | M.R. |
| 12/13/2010 | 210 | Roxicodone 30 mg | M.R. |
| 12/13/2010 | 300 | oxycodone 30 mg | J.M. |
| 12/13/2010 | 210 | oxycodone 30 mg | D.R. |
| 12/13/2010 | 180 | methadone 10 mg | M.R. |
| 12/13/2010 | 90 | methadone 10 mg | J.M. |
| 12/13/2010 | 90 | methadone 10 mg | D.R. |
| 12/14/2010 | 120 | oxycodone 30 mg | R.M. |
| 12/14/2010 | 450 | oxycodone 30 mg | J.L.2 |
| 12/14/2010 | 300 | oxycodone 30 mg | E.B. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 12/14/2010 | 390 | oxycodone 30 mg | D.K. |
| 12/14/2010 | 180 | methadone 10 mg | J.L.2 |
| 12/14/2010 | 150 | methadone 10 mg | E.B. |
| 12/14/2010 | 240 | methadone 10 mg | D.K. |
| 12/20/2010 | 390 | Roxicodone 30 mg | L.H. |
| 12/20/2010 | 360 | oxycodone 30 mg | M.J. |
| 12/20/2010 | 150 | methadone 10 mg | M.J. |
| 12/20/2010 | 150 | methadone 10 mg | L.H. |
| 12/22/2010 | 240 | oxycodone 30 mg | R.O. |
| 12/22/2010 | 240 | oxycodone 30 mg | R.O. |
| 12/22/2010 | 36 | oxycodone 30 mg | R.O. |
| 12/22/2010 | 110 | oxycodone 30 mg | R.M. |
| 12/22/2010 | 110 | oxycodone 30 mg | R.M. |
| 12/22/2010 | 110 | oxycodone 30 mg | R.M. |
| 12/22/2010 | 120 | methadone 10 mg | R.M. |
| 12/23/2010 | 390 | oxycodone 30 mg | P.D. |
| 12/23/2010 | 480 | oxycodone 30 mg | J.R. |
| 12/23/2010 | 150 | methadone 10 mg | P.D. |
| 12/23/2010 | 300 | methadone 10 mg | J.R. |
| 12/27/2010 | 330 | oxycodone 30 mg | L.S. |
| 12/27/2010 | 90 | methadone 10 mg | L.S. |
| 12/28/2010 | 360 | oxycodone 30 mg | J.L.1 |
| 12/28/2010 | 150 | methadone 10 mg | J.L.1 |
| 12/29/2010 | 330 | oxycodone 30 mg | B.M. |
| 12/29/2010 | 240 | methadone 10 mg | R.O. |
| 12/29/2010 | 30 | methadone 10 mg | L.K. |
| 12/29/2010 | 120 | methadone 10 mg | B.M. |
| 1/4/2011 | 360 | oxycodone 30 mg | P.M. |
| 1/4/2011 | 210 | methadone 10 mg | S.H. |
| 1/4/2011 | 270 | methadone 10 mg | P.M. |
| 1/6/2011 | 195 | Roxicodone 30 mg | D.J. |
| 1/6/2011 | 195 | Roxicodone 30 mg | D.J. |
| 1/6/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 1/6/2011 | 420 | oxycodone 30 mg | J.C. |
| 1/6/2011 | 120 | methadone 10 mg | M.L.1 |
| 1/6/2011 | 270 | methadone 10 mg | J.C. |

USAO No. 2010R00571

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 1/6/2011 | 150 | methadone 10 mg | D.J. |
| 1/7/2011 | 225 | oxycodone 30 mg | S.H. |
| 1/7/2011 | 225 | oxycodone 30 mg | S.H. |
| 1/7/2011 | 210 | methadone 10 mg | S.H. |
| 1/10/2011 | 480 | oxycodone 30 mg | J.R. |
| 1/10/2011 | 300 | methadone 10 mg | J.R. |
| 1/13/2011 | 360 | oxycodone 30 mg | J.M. |
| 1/13/2011 | 90 | methadone 10 mg | J.M. |
| 1/14/2011 | 390 | oxycodone 30 mg | D.K. |
| 1/14/2011 | 240 | methadone 10 mg | D.K. |
| 1/17/2011 | 450 | oxycodone 30 mg | J.L.2 |
| 1/17/2011 | 180 | methadone 10 mg | J.L.2 |
| 1/18/2011 | 390 | Roxicodone 30 mg | L.H. |
| 1/18/2011 | 240 | oxycodone 30 mg | R.O. |
| 1/18/2011 | 240 | oxycodone 30 mg | R.O. |
| 1/18/2011 | 240 | methadone 10 mg | R.O. |
| 1/18/2011 | 150 | methadone 10 mg | L.H. |
| 1/19/2011 | 390 | oxycodone 30 mg | P.D. |
| 1/19/2011 | 360 | oxycodone 30 mg | M.J. |
| 1/19/2011 | 30 | oxycodone 30 mg | M.J. |
| 1/19/2011 | 360 | oxycodone 30 mg | E.B. |
| 1/19/2011 | 720 | oxycodone 15 mg | E.B. |
| 1/19/2011 | 150 | methadone 10 mg | P.D. |
| 1/19/2011 | 150 | methadone 10 mg | M.J. |
| 1/19/2011 | 150 | methadone 10 mg | E.B. |
| 1/20/2011 | 110 | oxycodone 30 mg | R.M. |
| 1/20/2011 | 110 | oxycodone 30 mg | R.M. |
| 1/20/2011 | 110 | oxycodone 30 mg | R.M. |
| 1/20/2011 | 120 | methadone 10 mg | R.M. |
| 1/24/2011 | 360 | oxycodone 30 mg | P.M. |
| 1/24/2011 | 270 | methadone 10 mg | P.M. |
| 1/25/2011 | 360 | oxycodone 30 mg | J.L.1 |
| 1/25/2011 | 225 | oxycodone 30 mg | C.S. |
| 1/25/2011 | 225 | oxycodone 30 mg | C.S. |
| 1/25/2011 | 150 | methadone 10 mg | J.L.1 |
| 1/25/2011 | 120 | methadone 10 mg | C.S. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 1/28/2011 | 300 | oxycodone 30 mg | L.K. |
| 1/28/2011 | 90 | methadone 10 mg | L.K. |
| 2/2/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 2/2/2011 | 480 | oxycodone 30 mg | J.R. |
| 2/2/2011 | 420 | oxycodone 30 mg | J.C. |
| 2/2/2011 | 120 | methadone 10 mg | M.L.1 |
| 2/2/2011 | 300 | methadone 10 mg | J.R. |
| 2/2/2011 | 270 | methadone 10 mg | J.C. |
| 2/3/2011 | 225 | oxycodone 30 mg | S.H. |
| 2/3/2011 | 225 | oxycodone 30 mg | S.H. |
| 2/3/2011 | 210 | methadone 10 mg | S.H. |
| 2/4/2011 | 195 | oxycodone 30 mg | D.J. |
| 2/4/2011 | 195 | oxycodone 30 mg | D.J. |
| 2/4/2011 | 330 | oxycodone 30 mg | B.M. |
| 2/4/2011 | 150 | methadone 10 mg | D.J. |
| 2/4/2011 | 120 | methadone 10 mg | B.M. |
| 2/7/2011 | 330 | oxycodone 30 mg | L.S. |
| 2/9/2011 | 360 | oxycodone 30 mg | J.M. |
| 2/9/2011 | 225 | oxycodone 30 mg | J.L.2 |
| 2/9/2011 | 225 | oxycodone 30 mg | J.L.2 |
| 2/9/2011 | 90 | methadone 10 mg | J.M. |
| 2/10/2011 | 450 | oxycodone 30 mg | C.S. |
| 2/10/2011 | 120 | methadone 10 mg | C.S. |
| 2/15/2011 | 390 | Roxicodone 30 mg | L.H. |
| 2/15/2011 | 360 | oxycodone 30 mg | M.J. |
| 2/15/2011 | 30 | oxycodone 30 mg | M.J. |
| 2/15/2011 | 150 | methadone 10 mg | M.J. |
| 2/15/2011 | 150 | methadone 10 mg | L.H. |
| 2/16/2011 | 390 | oxycodone 30 mg | P.D. |
| 2/16/2011 | 300 | oxycodone 30 mg | L.K. |
| 2/16/2011 | 150 | methadone 10 mg | P.D. |
| 2/16/2011 | 120 | methadone 10 mg | L.K. |
| 2/17/2011 | 110 | oxycodone 30 mg | R.M. |
| 2/17/2011 | 110 | oxycodone 30 mg | R.M. |
| 2/17/2011 | 110 | oxycodone 30 mg | R.M. |
| 2/17/2011 | 120 | methadone 10 mg | R.M. |

*United States v. Salerian*
Page 25 of 38

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 2/21/2011 | 360 | oxycodone 30 mg | J.L.1 |
| 2/21/2011 | 150 | methadone 10 mg | J.L.1 |
| 2/22/2011 | 360 | oxycodone 30 mg | P.M. |
| 2/22/2011 | 270 | methadone 10 mg | P.M. |
| 2/23/2011 | 480 | methadone 10 mg | R.O. |
| 2/23/2011 | 180 | methadone 10 mg | J.L.2 |
| 2/24/2011 | 480 | oxycodone 30 mg | J.R. |
| 2/24/2011 | 195 | oxycodone 30 mg | D.J. |
| 2/24/2011 | 195 | oxycodone 30 mg | D.J. |
| 2/24/2011 | 300 | methadone 10 mg | J.R. |
| 2/24/2011 | 150 | methadone 10 mg | D.J. |
| 2/25/2011 | 210 | Roxicodone 30 mg | M.R. |
| 2/25/2011 | 210 | Roxicodone 30 mg | M.R. |
| 2/25/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 2/25/2011 | 180 | methadone 10 mg | M.R. |
| 2/25/2011 | 120 | methadone 10 mg | M.L.1 |
| 3/1/2011 | 225 | oxycodone 30 mg | S.H. |
| 3/1/2011 | 225 | oxycodone 30 mg | S.H. |
| 3/1/2011 | 210 | methadone 10 mg | S.H. |
| 3/2/2011 | 330 | oxycodone 30 mg | L.S. |
| 3/2/2011 | 90 | methadone 10 mg | L.S. |
| 3/4/2011 | 390 | oxycodone 30 mg | D.K. |
| 3/4/2011 | 240 | methadone 10 mg | D.K. |
| 3/7/2011 | 330 | oxycodone 30 mg | B.M. |
| 3/7/2011 | 120 | methadone 10 mg | B.M. |
| 3/9/2011 | 360 | oxycodone 30 mg | M.J. |
| 3/9/2011 | 30 | oxycodone 30 mg | M.J. |
| 3/9/2011 | 390 | oxycodone 30 mg | L.K. |
| 3/9/2011 | 150 | methadone 10 mg | M.J. |
| 3/9/2011 | 90 | methadone 10 mg | L.K. |
| 3/10/2011 | 360 | oxycodone 30 mg | J.M. |
| 3/10/2011 | 300 | methadone 10 mg | R.O. |
| 3/10/2011 | 90 | methadone 10 mg | J.M. |
| 3/10/2011 | 15 | Fentanyl Patch 100 mcg | R.O. |
| 3/15/2011 | 390 | oxycodone 30 mg | P.D. |
| 3/15/2011 | 150 | methadone 10 mg | P.D. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 3/16/2011 | 480 | oxycodone 30 mg | J.R. |
| 3/16/2011 | 360 | oxycodone 30 mg | E.B. |
| 3/16/2011 | 360 | methadone 10 mg | J.R. |
| 3/16/2011 | 150 | methadone 10 mg | E.B. |
| 3/18/2011 | 420 | oxycodone 30 mg | M.R. |
| 3/18/2011 | 180 | methadone 10 mg | M.R. |
| 3/22/2011 | 390 | oxycodone 30 mg | P.M. |
| 3/22/2011 | 360 | oxycodone 30 mg | J.L.1 |
| 3/22/2011 | 270 | methadone 10 mg | P.M. |
| 3/22/2011 | 150 | methadone 10 mg | J.L.1 |
| 3/25/2011 | 360 | oxycodone 30 mg | L.H. |
| 3/25/2011 | 195 | oxycodone 30 mg | D.J. |
| 3/25/2011 | 150 | methadone 10 mg | D.J. |
| 3/28/2011 | 390 | oxycodone 30 mg | L.K. |
| 3/28/2011 | 90 | methadone 10 mg | L.K. |
| 3/29/2011 | 390 | oxycodone 30 mg | D.K. |
| 3/29/2011 | 240 | methadone 10 mg | D.K. |
| 3/31/2011 | 450 | oxycodone 30 mg | S.H. |
| 3/31/2011 | 210 | methadone 10 mg | S.H. |
| 4/1/2011 | 330 | oxycodone 30 mg | B.M. |
| 4/1/2011 | 120 | methadone 10 mg | B.M. |
| 4/5/2011 | 330 | oxycodone 30 mg | L.S. |
| 4/5/2011 | 120 | methadone 10 mg | M.L.1 |
| 4/5/2011 | 90 | methadone 10 mg | L.S. |
| 4/7/2011 | 110 | oxycodone 30 mg | R.M. |
| 4/7/2011 | 110 | oxycodone 30 mg | R.M. |
| 4/8/2011 | 390 | oxycodone 30 mg | R.O. |
| 4/8/2011 | 240 | methadone 10 mg | R.O. |
| 4/11/2011 | 390 | oxycodone 30 mg | M.J. |
| 4/11/2011 | 360 | oxycodone 30 mg | J.M. |
| 4/11/2011 | 450 | oxycodone 30 mg | J.L.2 |
| 4/11/2011 | 150 | methadone 10 mg | M.J. |
| 4/11/2011 | 90 | methadone 10 mg | J.M. |
| 4/11/2011 | 120 | methadone 10 mg | J.L.2 |
| 4/12/2011 | 450 | oxycodone 30 mg | J.R. |
| 4/12/2011 | 30 | oxycodone 30 mg | J.R. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 4/12/2011 | 300 | methadone 10 mg | J.R. |
| 4/13/2011 | 390 | oxycodone 30 mg | P.D. |
| 4/13/2011 | 360 | oxycodone 30 mg | E.B. |
| 4/13/2011 | 150 | methadone 10 mg | P.D. |
| 4/13/2011 | 150 | methadone 10 mg | E.B. |
| 4/14/2011 | 420 | oxycodone 30 mg | M.R. |
| 4/14/2011 | 180 | methadone 10 mg | M.R. |
| 4/19/2011 | 390 | oxycodone 30 mg | P.M. |
| 4/19/2011 | 270 | methadone 10 mg | P.M. |
| 4/21/2011 | 360 | oxycodone 30 mg | J.L.1 |
| 4/21/2011 | 150 | methadone 10 mg | J.L.1 |
| 4/22/2011 | 360 | oxycodone 30 mg | L.H. |
| 4/22/2011 | 390 | oxycodone 30 mg | D.K. |
| 4/22/2011 | 240 | methadone 10 mg | D.K. |
| 4/25/2011 | 450 | oxycodone 30 mg | J.R. |
| 4/25/2011 | 300 | methadone 10 mg | J.R. |
| 4/26/2011 | 450 | oxycodone 30 mg | D.J. |
| 4/26/2011 | 180 | methadone 10 mg | D.J. |
| 4/27/2011 | 450 | oxycodone 30 mg | S.H. |
| 4/27/2011 | 210 | methadone 10 mg | S.H. |
| 5/3/2011 | 330 | oxycodone 30 mg | L.S. |
| 5/4/2011 | 110 | oxycodone 30 mg | R.M. |
| 5/4/2011 | 270 | oxycodone 30 mg | L.K. |
| 5/4/2011 | 90 | methadone 10 mg | L.S. |
| 5/5/2011 | 390 | oxycodone 30 mg | R.O. |
| 5/5/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 5/5/2011 | 450 | oxycodone 30 mg | J.L.2 |
| 5/5/2011 | 240 | methadone 10 mg | R.O. |
| 5/5/2011 | 180 | methadone 10 mg | J.L.2 |
| 5/6/2011 | 60 | oxycodone 30 mg | L.K. |
| 5/6/2011 | 330 | oxycodone 30 mg | B.M. |
| 5/6/2011 | 30 | methadone 10 mg | L.K. |
| 5/6/2011 | 120 | methadone 10 mg | B.M. |
| 5/11/2011 | 420 | oxycodone 30 mg | M.R. |
| 5/11/2011 | 390 | oxycodone 30 mg | M.J. |
| 5/11/2011 | 360 | oxycodone 30 mg | E.B. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|------|-----------|----------------------|------------|
| 5/11/2011 | 180 | methadone 10 mg | M.R. |
| 5/11/2011 | 150 | methadone 10 mg | M.J. |
| 5/11/2011 | 150 | methadone 10 mg | E.B. |
| 5/12/2011 | 390 | oxycodone 30 mg | P.D. |
| 5/12/2011 | 150 | methadone 10 mg | P.D. |
| 5/16/2011 | 450 | oxycodone 30 mg | P.M. |
| 5/16/2011 | 270 | methadone 10 mg | P.M. |
| 5/18/2011 | 390 | oxycodone 30 mg | D.K. |
| 5/18/2011 | 240 | methadone 10 mg | D.K. |
| 5/20/2011 | 450 | oxycodone 30 mg | D.J. |
| 5/20/2011 | 150 | methadone 10 mg | J.L.1 |
| 5/20/2011 | 180 | methadone 10 mg | D.J. |
| 5/24/2011 | 360 | oxycodone 30 mg | L.H. |
| 5/24/2011 | 180 | methadone 10 mg | L.H. |
| 5/26/2011 | 480 | oxycodone 30 mg | J.R. |
| 5/26/2011 | 360 | methadone 10 mg | J.R. |
| 5/27/2011 | 450 | oxycodone 30 mg | S.H. |
| 5/27/2011 | 210 | methadone 10 mg | S.H. |
| 5/31/2011 | 390 | oxycodone 30 mg | P.D. |
| 5/31/2011 | 150 | methadone 10 mg | P.D. |
| 6/1/2011 | 420 | oxycodone 30 mg | M.R. |
| 6/1/2011 | 180 | methadone 10 mg | M.R. |
| 6/3/2011 | 390 | oxycodone 30 mg | R.O. |
| 6/3/2011 | 110 | oxycodone 30 mg | R.M. |
| 6/3/2011 | 360 | oxycodone 30 mg | J.M. |
| 6/3/2011 | 240 | methadone 10 mg | R.O. |
| 6/3/2011 | 90 | methadone 10 mg | J.M. |
| 6/13/2011 | 390 | oxycodone 30 mg | M.J. |
| 6/13/2011 | 450 | oxycodone 30 mg | J.L.2 |
| 6/13/2011 | 360 | oxycodone 30 mg | E.B. |
| 6/13/2011 | 390 | oxycodone 30 mg | D.K. |
| 6/13/2011 | 150 | methadone 10 mg | M.J. |
| 6/13/2011 | 180 | methadone 10 mg | J.L.2 |
| 6/13/2011 | 150 | methadone 10 mg | E.B. |
| 6/13/2011 | 240 | methadone 10 mg | D.K. |
| 6/14/2011 | 450 | oxycodone 30 mg | P.M. |

*United States v. Salerian*
*Page 29 of 38*

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 6/14/2011 | 270 | methadone 10 mg | P.M. |
| 6/15/2011 | 450 | oxycodone 30 mg | D.J. |
| 6/15/2011 | 180 | methadone 10 mg | D.J. |
| 6/16/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 6/16/2011 | 120 | methadone 10 mg | M.L.1 |
| 6/17/2011 | 150 | methadone 10 mg | J.L.1 |
| 6/22/2011 | 330 | oxycodone 30 mg | L.S. |
| 6/22/2011 | 90 | methadone 10 mg | L.S. |
| 6/24/2011 | 390 | oxycodone 30 mg | L.K. |
| 6/24/2011 | 360 | oxycodone 30 mg | L.H. |
| 6/24/2011 | 360 | oxycodone 30 mg | J.M. |
| 6/24/2011 | 240 | methadone 10 mg | R.O. |
| 6/24/2011 | 180 | methadone 10 mg | L.H. |
| 6/24/2011 | 90 | methadone 10 mg | J.M. |
| 6/27/2011 | 450 | oxycodone 30 mg | S.H. |
| 6/27/2011 | 390 | oxycodone 30 mg | P.D. |
| 6/27/2011 | 210 | methadone 10 mg | S.H. |
| 6/27/2011 | 150 | methadone 10 mg | P.D. |
| 7/1/2011 | 110 | oxycodone 30 mg | R.M. |
| 7/1/2011 | 420 | oxycodone 30 mg | M.R. |
| 7/1/2011 | 180 | methadone 10 mg | M.R. |
| 7/6/2011 | 390 | oxycodone 30 mg | D.K. |
| 7/6/2011 | 240 | methadone 10 mg | D.K. |
| 7/8/2011 | 450 | oxycodone 30 mg | P.M. |
| 7/8/2011 | 270 | methadone 10 mg | P.M. |
| 7/11/2011 | 450 | oxycodone 30 mg | J.L.2 |
| 7/11/2011 | 390 | oxycodone 30 mg | E.B. |
| 7/11/2011 | 450 | oxycodone 30 mg | D.J. |
| 7/11/2011 | 180 | methadone 10 mg | J.L.2 |
| 7/11/2011 | 150 | methadone 10 mg | E.B. |
| 7/11/2011 | 180 | methadone 10 mg | D.J. |
| 7/12/2011 | 390 | oxycodone 30 mg | M.J. |
| 7/12/2011 | 150 | methadone 10 mg | M.J. |
| 7/13/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 7/13/2011 | 480 | oxycodone 30 mg | J.R. |
| 7/13/2011 | 120 | methadone 10 mg | M.L.1 |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 7/13/2011 | 360 | methadone 10 mg | J.R. |
| 7/18/2011 | 360 | oxycodone 30 mg | J.L.1 |
| 7/18/2011 | 420 | methadone 10 mg | J.L.2 |
| 7/18/2011 | 150 | methadone 10 mg | J.L.1 |
| 7/19/2011 | 390 | oxycodone 30 mg | P.D. |
| 7/19/2011 | 150 | methadone 10 mg | P.D. |
| 7/20/2011 | 450 | oxycodone 30 mg | S.H. |
| 7/20/2011 | 210 | methadone 10 mg | S.H. |
| 7/22/2011 | 450 | oxycodone 30 mg | L.H. |
| 7/22/2011 | 180 | methadone 10 mg | L.H. |
| 7/25/2011 | 420 | oxycodone 30 mg | M.R. |
| 7/25/2011 | 390 | oxycodone 30 mg | L.K. |
| 7/25/2011 | 240 | methadone 10 mg | R.O. |
| 7/25/2011 | 180 | methadone 10 mg | M.R. |
| 7/25/2011 | 90 | methadone 10 mg | L.K. |
| 7/28/2011 | 120 | oxycodone 30 mg | R.M. |
| 7/29/2011 | 390 | oxycodone 30 mg | M.J. |
| 7/29/2011 | 150 | methadone 10 mg | M.J. |
| 8/2/2011 | 330 | oxycodone 30 mg | L.S. |
| 8/2/2011 | 90 | methadone 10 mg | L.S. |
| 8/3/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 8/3/2011 | 390 | oxycodone 30 mg | D.K. |
| 8/3/2011 | 120 | methadone 10 mg | M.L.1 |
| 8/3/2011 | 240 | methadone 10 mg | D.K. |
| 8/4/2011 | 450 | oxycodone 30 mg | P.M. |
| 8/4/2011 | 390 | oxycodone 30 mg | E.B. |
| 8/4/2011 | 450 | oxycodone 30 mg | D.J. |
| 8/4/2011 | 270 | methadone 10 mg | P.M. |
| 8/4/2011 | 150 | methadone 10 mg | E.B. |
| 8/4/2011 | 180 | methadone 10 mg | D.J. |
| 8/17/2011 | 450 | oxycodone 30 mg | S.H. |
| 8/17/2011 | 360 | oxycodone 30 mg | J.L.1 |
| 8/17/2011 | 210 | methadone 10 mg | S.H. |
| 8/18/2011 | 450 | oxycodone 30 mg | L.H. |
| 8/18/2011 | 180 | methadone 10 mg | L.H. |
| 8/19/2011 | 390 | oxycodone 30 mg | P.D. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 8/19/2011 | 240 | methadone 10 mg | R.O. |
| 8/19/2011 | 150 | methadone 10 mg | P.D. |
| 8/22/2011 | 210 | oxycodone 30 mg | M.R. |
| 8/22/2011 | 420 | oxycodone 15 mg | M.R. |
| 8/22/2011 | 180 | methadone 10 mg | M.R. |
| 8/23/2011 | 480 | oxycodone 30 mg | J.R. |
| 8/23/2011 | 360 | methadone 10 mg | J.R. |
| 8/25/2011 | 450 | oxycodone 30 mg | P.M. |
| 8/25/2011 | 165 | oxycodone 30 mg | L.S. |
| 8/25/2011 | 390 | oxycodone 30 mg | L.K. |
| 8/25/2011 | 330 | oxycodone 15 mg | L.S. |
| 8/25/2011 | 270 | methadone 10 mg | P.M. |
| 8/25/2011 | 90 | methadone 10 mg | L.S. |
| 8/25/2011 | 90 | methadone 10 mg | L.K. |
| 8/29/2011 | 195 | oxycodone 30 mg | D.K. |
| 8/29/2011 | 390 | oxycodone 15 mg | D.K. |
| 8/29/2011 | 240 | methadone 10 mg | D.K. |
| 9/6/2011 | 900 | oxycodone 15 mg | D.J. |
| 9/6/2011 | 180 | methadone 10 mg | D.J. |
| 9/7/2011 | 450 | oxycodone 30 mg | L.H. |
| 9/7/2011 | 250 | oxycodone 30 mg | D.J. |
| 9/7/2011 | 180 | methadone 10 mg | L.H. |
| 9/8/2011 | 390 | oxycodone 30 mg | M.J. |
| 9/8/2011 | 150 | methadone 10 mg | M.J. |
| 9/12/2011 | 195 | oxycodone 30 mg | E.B. |
| 9/12/2011 | 390 | oxycodone 15 mg | E.B. |
| 9/12/2011 | 150 | methadone 10 mg | E.B. |
| 9/13/2011 | 450 | oxycodone 30 mg | S.H. |
| 9/13/2011 | 210 | methadone 10 mg | S.H. |
| 9/14/2011 | 390 | oxycodone 30 mg | P.D. |
| 9/14/2011 | 150 | methadone 10 mg | P.D. |
| 9/14/2011 | 150 | methadone 10 mg | J.L.1 |
| 9/15/2011 | 390 | oxycodone 30 mg | R.O. |
| 9/15/2011 | 300 | methadone 10 mg | R.O. |
| 9/19/2011 | 300 | oxycodone 30 mg | M.R. |
| 9/19/2011 | 165 | oxycodone 30 mg | L.S. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 9/19/2011 | 240 | oxycodone 15 mg | M.R. |
| 9/19/2011 | 330 | oxycodone 15 mg | L.S. |
| 9/19/2011 | 180 | methadone 10 mg | M.R. |
| 9/19/2011 | 90 | methadone 10 mg | L.S. |
| 9/20/2011 | 450 | oxycodone 30 mg | P.M. |
| 9/20/2011 | 390 | oxycodone 30 mg | L.K. |
| 9/20/2011 | 270 | methadone 10 mg | P.M. |
| 9/20/2011 | 90 | methadone 10 mg | L.K. |
| 9/21/2011 | 390 | oxycodone 30 mg | D.K. |
| 9/21/2011 | 240 | methadone 10 mg | D.K. |
| 9/22/2011 | 360 | oxycodone 30 mg | M.L.1 |
| 9/22/2011 | 120 | methadone 10 mg | M.L.1 |
| 10/3/2011 | 450 | oxycodone 30 mg | S.H. |
| 10/3/2011 | 210 | methadone 10 mg | S.H. |
| 10/4/2011 | 450 | oxycodone 30 mg | L.H. |
| 10/4/2011 | 180 | methadone 10 mg | L.H. |
| 10/5/2011 | 390 | oxycodone 30 mg | M.J. |
| 10/5/2011 | 150 | methadone 10 mg | M.J. |
| 10/7/2011 | 390 | oxycodone 30 mg | E.B. |
| 10/7/2011 | 150 | methadone 10 mg | E.B. |
| 10/11/2011 | 390 | oxycodone 30 mg | R.O. |
| 10/11/2011 | 300 | methadone 10 mg | R.O. |
| 10/12/2011 | 390 | oxycodone 30 mg | P.D. |
| 10/12/2011 | 390 | oxycodone 30 mg | L.K. |
| 10/12/2011 | 150 | methadone 10 mg | P.D. |
| 10/12/2011 | 90 | methadone 10 mg | L.K. |
| 10/14/2011 | 300 | oxycodone 30 mg | M.R. |
| 10/14/2011 | 390 | oxycodone 30 mg | D.K. |
| 10/14/2011 | 240 | oxycodone 15 mg | M.R. |
| 10/14/2011 | 270 | methadone 10 mg | P.M. |
| 10/14/2011 | 180 | methadone 10 mg | M.R. |
| 10/14/2011 | 150 | methadone 10 mg | J.L.1 |
| 10/14/2011 | 240 | methadone 10 mg | D.K. |
| 10/19/2011 | 330 | oxycodone 30 mg | L.S. |
| 10/19/2011 | 90 | methadone 10 mg | L.S. |
| 10/25/2011 | 480 | oxycodone 30 mg | J.R. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 10/25/2011 | 360 | methadone 10 mg | J.R. |
| 10/27/2011 | 110 | oxycodone 30 mg | R.M. |
| 10/27/2011 | 110 | oxycodone 30 mg | R.M. |
| 11/2/2011 | 390 | oxycodone 30 mg | M.J. |
| 11/2/2011 | 150 | methadone 10 mg | M.J. |
| 11/3/2011 | 450 | oxycodone 30 mg | S.H. |
| 11/3/2011 | 150 | methadone 10 mg | S.H. |
| 11/9/2011 | 200 | oxycodone 30 mg | P.D. |
| 11/9/2011 | 390 | oxycodone 30 mg | L.K. |
| 11/9/2011 | 150 | methadone 10 mg | P.D. |
| 11/9/2011 | 180 | methadone 10 mg | M.R. |
| 11/9/2011 | 90 | methadone 10 mg | L.K. |
| 11/11/2011 | 390 | oxycodone 30 mg | D.K. |
| 11/11/2011 | 150 | methadone 10 mg | J.L.1 |
| 11/11/2011 | 240 | methadone 10 mg | D.K. |
| 11/15/2011 | 450 | oxycodone 30 mg | L.H. |
| 11/15/2011 | 180 | methadone 10 mg | L.H. |
| 11/28/2011 | 450 | oxycodone 30 mg | S.H. |
| 11/28/2011 | 150 | methadone 10 mg | S.H. |
| 11/29/2011 | 200 | oxycodone 30 mg | P.D. |
| 11/29/2011 | 150 | methadone 10 mg | P.D. |
| 12/7/2011 | 450 | oxycodone 30 mg | P.M. |
| 12/7/2011 | 270 | methadone 10 mg | P.M. |
| 12/8/2011 | 300 | oxycodone 30 mg | M.R. |
| 12/8/2011 | 480 | oxycodone 30 mg | J.R. |
| 12/8/2011 | 240 | oxycodone 15 mg | M.R. |
| 12/8/2011 | 180 | methadone 10 mg | M.R. |
| 12/8/2011 | 360 | methadone 10 mg | J.R. |
| 12/12/2011 | 225 | oxycodone 30 mg | L.H. |
| 12/12/2011 | 225 | oxycodone 30 mg | L.H. |
| 12/12/2011 | 360 | oxycodone 30 mg | J.L.1 |
| 12/12/2011 | 180 | methadone 10 mg | L.H. |
| 12/12/2011 | 150 | methadone 10 mg | J.L.1 |
| 12/15/2011 | 330 | oxycodone 30 mg | L.S. |
| 12/21/2011 | 450 | oxycodone 30 mg | S.H. |
| 12/21/2011 | 200 | oxycodone 30 mg | P.D. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 12/21/2011 | 150 | methadone 10 mg | S.H. |
| 12/21/2011 | 150 | methadone 10 mg | P.D. |
| 12/30/2011 | 110 | oxycodone 30 mg | R.M. |
| 12/30/2011 | 110 | oxycodone 30 mg | R.M. |
| 12/30/2011 | 120 | methadone 10 mg | R.M. |
| 1/3/2012 | 450 | oxycodone 30 mg | P.M. |
| 1/3/2012 | 270 | methadone 10 mg | P.M. |
| 1/5/2012 | 390 | oxycodone 30 mg | M.J. |
| 1/5/2012 | 420 | oxycodone 30 mg | L.K. |
| 1/5/2012 | 180 | methadone 10 mg | M.J. |
| 1/5/2012 | 90 | methadone 10 mg | L.K. |
| 1/9/2012 | 420 | oxycodone 30 mg | M.R. |
| 1/9/2012 | 225 | oxycodone 30 mg | L.H. |
| 1/9/2012 | 225 | oxycodone 30 mg | L.H. |
| 1/9/2012 | 180 | methadone 10 mg | M.R. |
| 1/9/2012 | 180 | methadone 10 mg | L.H. |
| 1/12/2012 | 330 | oxycodone 30 mg | L.S. |
| 1/13/2012 | 55 | Opana ER 20 mg | R.R. |
| 1/14/2012 | 200 | oxycodone 30 mg | R.R. |
| 1/14/2012 | 240 | methadone 10 mg | R.R. |
| 1/16/2012 | 450 | oxycodone 30 mg | D.J. |
| 1/16/2012 | 180 | Opana ER 40 mg | R.R. |
| 1/17/2012 | 450 | oxycodone 30 mg | S.H. |
| 1/17/2012 | 120 | Opana ER 10 mg | R.R. |
| 1/17/2012 | 150 | methadone 10 mg | S.H. |
| 1/18/2012 | 200 | oxycodone 30 mg | P.D. |
| 1/18/2012 | 150 | methadone 10 mg | P.D. |
| 1/19/2012 | 110 | oxycodone 30 mg | R.M. |
| 1/19/2012 | 110 | oxycodone 30 mg | R.M. |
| 1/23/2012 | 390 | oxycodone 30 mg | D.K. |
| 1/23/2012 | 240 | methadone 10 mg | D.K. |
| 1/24/2012 | 480 | oxycodone 30 mg | J.R. |
| 1/24/2012 | 360 | methadone 10 mg | J.R. |
| 1/30/2012 | 450 | oxycodone 30 mg | P.M. |
| 1/30/2012 | 720 | Opana ER 10 mg | R.R. |
| 1/30/2012 | 270 | methadone 10 mg | P.M. |

| DATE | # of PILLS | CONTROLLED SUBSTANCE | INDIVIDUAL |
|---|---|---|---|
| 2/1/2012 | 390 | oxycodone 30 mg | M.J. |
| 2/1/2012 | 180 | methadone 10 mg | M.J. |
| 2/3/2012 | 420 | oxycodone 30 mg | M.R. |
| 2/3/2012 | 225 | oxycodone 30 mg | L.H. |
| 2/3/2012 | 225 | oxycodone 30 mg | L.H. |
| 2/3/2012 | 180 | methadone 10 mg | M.R. |
| 2/6/2012 | 300 | Opana ER 20 mg | R.R. |
| 2/8/2012 | 200 | oxycodone 30 mg | P.D. |
| 2/10/2012 | 360 | oxycodone 30 mg | J.L.1 |
| 2/10/2012 | 150 | methadone 10 mg | J.L.1 |
| 2/15/2012 | 450 | oxycodone 30 mg | S.H. |
| 2/15/2012 | 150 | methadone 10 mg | S.H. |
| 2/27/2012 | 330 | oxycodone 30 mg | L.S. |
| 2/27/2012 | 90 | methadone 10 mg | L.S. |
| 2/28/2012 | 180 | methadone 10 mg | M.R. |
| 3/1/2012 | 420 | oxycodone 30 mg | M.R. |
| 3/1/2012 | 180 | methadone 10 mg | M.R. |
| 3/5/2012 | 130 | oxycodone 30 mg | R.M. |
| 3/5/2012 | 120 | methadone 10 mg | R.M. |
| 3/6/2012 | 200 | oxycodone 30 mg | P.D. |
| 3/6/2012 | 200 | oxycodone 30 mg | P.D. |
| 3/6/2012 | 150 | methadone 10 mg | P.D. |
| 3/7/2012 | 225 | oxycodone 30 mg | S.H. |
| 3/8/2012 | 360 | oxycodone 30 mg | J.L.1 |
| 3/8/2012 | 150 | methadone 10 mg | J.L.1 |
| 3/14/2012 | 240 | oxycodone 30 mg | J.R. |
| 3/14/2012 | 360 | methadone 10 mg | J.R. |
| 3/15/2012 | 330 | oxycodone 30 mg | L.S. |
| 3/15/2012 | 90 | methadone 10 mg | L.S. |
| 3/28/2012 | 420 | oxycodone 30 mg | M.R. |
| 3/28/2012 | 180 | methadone 10 mg | M.R. |
| 3/29/2012 | 110 | oxycodone 30 mg | R.M. |
| 3/29/2012 | 110 | oxycodone 30 mg | R.M. |
| 3/29/2012 | 110 | oxycodone 30 mg | R.M. |
| 3/29/2012 | 120 | methadone 10 mg | R.M. |
| 3/30/2012 | 150 | oxycodone 30 mg | E.B. |

Respectfully submitted,

TIMOTHY J. HEAPHY
United States Attorney


/s/ Jennifer R. Bockhorst
Tennessee Bar No. 021395
Attorney for United States of America
U.S. Attorney's Office
180 West Main Street, Suite B19
Abingdon, Virginia 24210
276-628-4161
276-628-7399 (fax)
USAVAW.ECFAbingdon@usdoj.gov

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on August 27, 2013, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to counsel for the defendant: Jennifer Baker Loeb, Joshua Glen Berman, Christopher Jackson, and Glen Donath.

/s/ Jennifer R. Bockhorst
Assistant United States Attorney